**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **JOSE LUIS SOLIS,**<br>***individually and on behalf of others similarly***<br>***situated,***<br><br>Plaintiff,<br><br>-against<br><br><br>**HOGSHEAD TAVERN,**<br>**and**<br>**TARA WHOLLEY (individually and**<br>**professionally)** Defendants. | Civil Action:<br>Case CV- 21-619 |

Plaintiff Jose Luis Solis ("Plaintiff Solis" or "Mr. Solia"), by and through his attorney T.A. Blackburn PLLC, upon his knowledge and belief, and as against The Hogshead Tavern and Tara Wholley (in her individual and professional capacity) asserts as follows:

1. Mr. Solia brings this action to remedy several egregious unlawful violations of New York City Human Rights Law (NYCHRL), New York State Human Labor Law (NYSHRL), New York State Labor Law (NYLL), and the Fair Labor Standards Act (FLSA).

## PARTIES

2. Plaintiff Solis is a 29-year-old Hispanic man. Mr. Solia resides in New York, New York.

3. Defendant Hogshead Tavern is a domestic corporation organized and existing under the State of New York laws. Upon information and belief, it maintains its principal place of business at located 126 Hamilton Pl, New York, NY 10031.

4. Defendant Tara Wholley ("Defendant Wholley") is an individual who serves as the CEO of Defendant Corporation's restaurant and tavern, with a principal place of business located at 126 Hamilton Pl, New York, NY 10031.

5. At all relevant times hereto, Defendants collectively were Mr. Solia's "employer" as that term is defined under the NYCHRL, NYSHRL, and NYLL.

## NATURE OF ACTION

6.  This is an action for monetary and declaratory relief to redress Defendants' violation of Plaintiff Solis's workplace rights. Plaintiff Solis seek relief for violations of the Fair Labor Standards Act of 1938, 29 USC § 201 et seq. ("FLSA"), and violations of the NY Labor Law § § 190 et seq. and 650 et seq. (The "NYLL"), NY Exec. Law § 290 et seq.

7.  At all times relevant to this Complaint, Defendants maintained a policy and practice of requiring Plaintiff Solis and other similarly situated employees to work an excess of forty (40) hours per week without providing the overtime compensation required under federal and state laws and regulations.

8.  Plaintiff Solis now brings this action on behalf of himself and other similarly situated employees for unpaid overtime wages under the Labor Standards Act of 1938, 29 USC § 201 et seq. ("FLSA"), and for violations of NY. Labor Law § § 190 et seq. and 650 et seq. (The "NYLL"), including applicable liquidated damages, interest, attorneys' fees, and costs.

9.  Plaintiff Solis seeks certification of this action as a collective action on behalf of himself individually, former employees, and all other similarly situated employees who elect to opt-in to this action under FLSA, 29 USC §§ 201 *et seq*., and specifically, the collective action provision of 29 USC § 216(b).

## JURISDICTION AND VENUE

10. The venue is correctly set in the Southern District of New York because Hogshead Tavern is located in this district where it regularly conducts business in Manhattan, New York.

11. This Court has personal jurisdiction over Defendants under and consistent with the Constitutional requirements of Due Process in that Defendants, acting directly or through their agents or apparent agents, committed one or more of the following:

    i.   The transaction of any business within the state;

    ii.   The making of any contract within the state;

    iii.   The commission of a tortious act within this state; and

    iv.   The ownership, use, or possession of any real estate situated within this state.

12. Requiring Defendants to litigate these claims in New York does not offend traditional notions of fair play and substantial justice. Plaintiff Solis's claims arise from conduct occurring at Hogshead Tavern by Defendants in Manhattan, New York.

## COLLECTIVE ACTION ALLEGATIONS

13. Plaintiff Solis brings the First Cause of Action, an FLSA claim, on behalf of himself and all similarly situated persons who work or have worked for Defendant Corporation who elect to opt-in to this action (the "FLSA Collective").

14. Defendants are liable under the FLSA for, among other things, failing to compensate Plaintiff Solis and the FLSA Collective adequately.

15. Consistent with Defendants' policies and patterns or practices, Plaintiff Solis and the FLSA Collective were not paid the proper premium overtime compensation of one and a half times their regular pay rates for all hours worked beyond 40 hours per workweek.

16. All of the work Plaintiff Solis and the FLSA Collective have performed has been assigned by Defendant, and Defendant have been aware of all of the work that Plaintiff and the FLSA Collective have performed.

17. As part of their regular business practice, Defendant has intentionally, willfully, and repeatedly engaged in a pattern, practice, and policy of violating the FLSA concerning Plaintiff Solis and the FLSA Collective. This policy and pattern or practice include, but is not limited to, willfully failing to pay their employees, including Plaintiff Solis and the FLSA Collective, proper premium overtime wages for all hours worked more than 40 hours per workweek.

## CLASS ACTION ALLEGATIONS

18. Plaintiff Solis brings the NYLL claims, under Rule 23 of the Federal Rules of Civil Procedure, on behalf of himself and a class of persons consisting of:

> All persons who work or have worked as RN's for Defendant Corporation in New York State between 2015 and the date of final judgment in this matter (the "Rule 23 Class").

19. The Rule 23 Class Members are so numerous that joinder of all members is impracticable, and the disposition of their claims as a class will benefit the parties and the Court.

20. Plaintiff Solis's claims are typical of those claims that could be alleged by any Rule 23 Class Member, and the relief sought is typical of the relief which would be sought by each Rule 23 Class Member in separate actions.

21. Plaintiff Solis and the Rule 23 Class Members have all been injured because they have been uncompensated or under-compensated due to Defendants' standard policies, practices, and patterns of conduct. Defendants' corporate-wide policies and practices affected all Rule 23 Class Members similarly, and Defendants benefited from the same type of unfair and wrongful acts as to each of the Rule 23 Class Members.

22. Plaintiff Solis can fairly and adequately protect the Rule 23 Class Members' interests and has no interests antagonistic to the Rule 23 Class Members.

23. Plaintiff Solis is represented by an attorney who is experienced and competent.

24. A class action is superior to other available methods for the fair and efficient adjudication of the controversy – particularly in the context of wage and hour litigation where individual class members lack the financial resources to prosecute a lawsuit against corporate defendants vigorously. Class action treatment will permit many similarly situated persons to prosecute their common claims in a single forum simultaneously, efficiently, and without the unnecessary duplication of efforts and expense that numerous individual actions engender.

25. Common questions of law and fact exist as to the Rule 23 Class that predominate over any questions only affecting Plaintiff and the Rule 23 Class Members individually and include, but are not limited to, the following:

    a. Whether Defendants failed to compensate Plaintiff Solis and the Rule 23 Class for all hours worked at their regular rate(s) of pay;

    b. Whether Defendants failed to compensate Plaintiff Solis and the Rule 23 Class for hours worked more than 40 per workweek;

    c. Whether Defendants failed to furnish Plaintiff Solis and the Rule 23 Class with accurate statements with every payment of wages, as required by the NYLL;

    d. The nature and extent of the class-wide injury and the measure of damages for those injuries.

## FACTUAL ALLEGATIONS

*Defendants Constitute Joint Employers*

26. Defendants operate a restaurant and tavern located in New York City, in the borough of Manhattan.

27. Defendant's act in the interest of itself concerning employees, pay employees by the same method and share control over the employees.

28. Defendant's possessed substantial control over Plaintiff Solis, and other similarly situated employees, working conditions, and over the policies and practices concerning the employment and compensation of Plaintiff Solis and all similarly situated employees, referred to herein.

29. Defendant's employed Plaintiff Solis, and all similarly situated employees, and are Plaintiff Solis's, and other similarly situated employees, employers within the meaning of 29 USC 201 et seq. and the NYLL.

30. In the alternative, Defendant constitutes a single employer of Plaintiff Solis and all similarly situated employees.

31. At all relevant times, Defendants were Plaintiff Solis's employer within the meaning of the FLSA and NYLL. Defendants had the power to hire and fire Plaintiff Solis, controlled the terms and conditions of his employment, and determined the rate and method of any compensation in exchange for Plaintiff Solis's services.

*Individual Plaintiff*

32. Plaintiff Solis is a former employee of Defendants who was employed as a Cleaner/maintenance man.

33. Plaintiff Solis seeks to represent a class of similarly situated individuals under 29 USC 216(b).

*Plaintiff Solis*

34. The Defendants employed plaintiff Solis from approximately November 2015 until August 2020. Defendants employed Plaintiff Solis as a Cleaner/maintenance man.

35. Plaintiff Solis was praised consistently by his colleagues for being kind, courteous, and providing excellent service. So much so, he was often asked to work extended hours after his scheduled shifts.

36. Plaintiff Solis's work duties required neither discretion nor independent judgment. Plaintiff Solis regularly worked more than forty (56) hours per week throughout his employment with Defendants.

37. Plaintiff Solis has firsthand knowledge of Defendant Corporation's violating the US Department of Labor's wage and hour laws.

## Tara Wholley Commits Overtime Theft

38. The Fair Labor Standards Act requires covered employers to pay employees at least the applicable federal minimum wage for all hours worked and overtime pay for hours worked over 40 hours in a workweek.

39. Cleaner/maintenance men are covered employers under Section 3(s)(1)(B) of the FLSA.

40. Restaurant employees are covered by Section 213(b)(8)(A) of the Fair Labor Standards Act (Act), 29 USCS section 201 et seq., effective May 1, 1974.

41. According to the NYLL, an employer is required to pay overtime to employees, unless otherwise exempt, at the rate of 1½ times the employee's regular rate of pay for all hours worked over 40 hours in a workweek.

42. Upon information and belief, Plaintiff Solis is prepared to prove that Defendant Wholley and Defendant Corporation's senior management stole hundreds of hours of overtime from him. The evidence will show that Mr. Solia Started work at 11 am and would leave at 4 am. This is an average of 10 to 17 hours a day.

43. In a 7-day work week, Mr. Solia worked an average of 60 to 72 hours a week upon information and belief. These hours were not reflected on his paychecks.[1]

### Plaintiff Solis Estimated Hours Worked

**Dates worked, estimated hours worked, rate of pay estimated overtime owed**:

| Date Worked | Hours Worked 11 am-4 am | Overtime Owed | Rate of Pay: Time and a half |
| --- | --- | --- | --- |
| 11/02/2015 | 12 Hours | 4 Hours | $9.00 + 50%= $13.50 |
| 11/03/2015 | 12 Hours | 4 Hours | $9.00 + 50%= $13.50 |
| 11/04/2015 | 12 Hours | 4 Hours | $9.00 + 50%= $13.50 |
| 11/05/2015 | 12 Hours | 4 Hours | $9.00 + 50%= $13.50 |
| 11/06/2015 | 12 Hours | 4 Hours | $9.00 + 50%= $13.50 |
| 11/07/2015 | 12 Hours | 4 Hours | $9.00 + 50%= $13.50 |

---

[1] Plaintiff's paid Mr. Solis $58.00 per day, irrespective of how many hours a day he worked. Additionally, Plaintiff's paid Mr. Solis via personal check beginning in June of 2020.

| | | | |
|---|---|---|---|
| 11/09/2015 | 12 Hours | 4 Hours | $9.00 + 50%= $13.50 |
| 11/10/2015 | 12 Hours | 4 Hours | $9.00 + 50%= $13.50 |
| 11/11/2015 | 12 Hours | 4 Hours | $9.00 + 50%= $13.50 |
| 11/12/2015 | 12 Hours | 4 Hours | $9.00 + 50%= $13.50 |
| 11/13/2015 | 12 Hours | 4 Hours | $9.00 + 50%= $13.50 |
| 11/14/2015 | 12 Hours | 4 Hours | $9.00 + 50%= $13.50 |
| 11/16/2015 | 12 Hours | 4 Hours | $9.00 + 50%= $13.50 |
| 11/17/2015 | 12 Hours | 4 Hours | $9.00 + 50%= $13.50 |
| 11/18/2015 | 12 Hours | 4 Hours | $9.00 + 50%= $13.50 |
| 11/19/2015 | 12 Hours | 4 Hours | $9.00 + 50%= $13.50 |
| 11/20/2015 | 12 Hours | 4 Hours | $9.00 + 50%= $13.50 |
| 11/21/2015 | 12 Hours | 4 Hours | $9.00 + 50%= $13.50 |
| 11/23/2015 | 12 Hours | 4 Hours | $9.00 + 50%= $13.50 |
| 11/24/2015 | 12 Hours | 4 Hours | $9.00 + 50%= $13.50 |
| 11/25/2015 | 12 Hours | 4 Hours | $9.00 + 50%= $13.50 |
| 11/26/2015 | 12 Hours | 4 Hours | $9.00 + 50%= $13.50 |
| 11/27/2015 | 12 Hours | 4 Hours | $9.00 + 50%= $13.50 |
| 11/28/2015 | 12 Hours | 4 Hours | $9.00 + 50%= $13.50 |
| 11/30/2015 | 12 Hours | 4 Hours | $9.00 + 50%= $13.50 |
| 12/01/2015 | 12 Hours | 4 Hours | $9.00 + 50%= $13.50 |
| 12/02/2015 | 12 Hours | 4 Hours | $9.00 + 50%= $13.50 |
| 12/03/2015 | 12 Hours | 4 Hours | $9.00 + 50%= $13.50 |
| 12/04/2015 | 12 Hours | 4 Hours | $9.00 + 50%= $13.50 |
| 12/05/2015 | 12 Hours | 4 Hours | $9.00 + 50%= $13.50 |
| 12/07/2015 | 12 Hours | 4 Hours | $9.00 + 50%= $13.50 |
| 12/08/2015 | 12 Hours | 4 Hours | $9.00 + 50%= $13.50 |
| 12/09/2015 | 12 Hours | 4 Hours | $9.00 + 50%= $13.50 |
| 12/10/2015 | 12 Hours | 4 Hours | $9.00 + 50%= $13.50 |
| 12/11/2015 | 12 Hours | 4 Hours | $9.00 + 50%= $13.50 |
| 12/12/2015 | 12 Hours | 4 Hours | $9.00 + 50%= $13.50 |
| 12/14/2015 | 12 Hours | 4 Hours | $9.00 + 50%= $13.50 |
| 12/15/2015 | 12 Hours | 4 Hours | $9.00 + 50%= $13.50 |
| 12/16/2015 | 12 Hours | 4 Hours | $9.00 + 50%= $13.50 |
| 12/17/2015 | 12 Hours | 4 Hours | $9.00 + 50%= $13.50 |
| 12/18/2015 | 12 Hours | 4 Hours | $9.00 + 50%= $13.50 |
| 12/19/2015 | 12 Hours | 4 Hours | $9.00 + 50%= $13.50 |
| 12/21/2015 | 12 Hours | 4 Hours | $9.00 + 50%= $13.50 |
| 12/22/2015 | 12 Hours | 4 Hours | $9.00 + 50%= $13.50 |
| 12/23/2015 | 12 Hours | 4 Hours | $9.00 + 50%= $13.50 |
| 12/24/2015 | 12 Hours | 4 Hours | $9.00 + 50%= $13.50 |
| 12/25/2015 | 12 Hours | 4 Hours | $9.00 + 50%= $13.50 |
| 12/26/2015 | 12 Hours | 4 Hours | $9.00 + 50%= $13.50 |
| 12/28/2015 | 12 Hours | 4 Hours | $9.00 + 50%= $13.50 |
| 12/29/2015 | 12 Hours | 4 Hours | $9.00 + 50%= $13.50 |
| 12/30/2015 | 12 Hours | 4 Hours | $9.00 + 50%= $13.50 |

| | | | |
|---|---|---|---|
| 12/31/2015 | 12 Hours | 4 Hours | $9.00 + 50%= $13.50 |
| Total Owed 2015 | | 208 Hours | $2,808.00 |
| 01/01/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 01/02/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 01/04/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 01/05/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 01/06/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 01/07/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 01/08/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 01/09/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 01/11/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 01/12/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 01/13/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 01/14/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 01/15/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 01/16/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 01/18/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 01/19/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 01/20/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 01/21/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 01/22/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 01/23/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 01/25/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 01/26/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 01/27/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 01/28/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 01/29/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 01/30/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 02/01/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 02/02/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 02/03/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 02/04/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 02/05/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 02/06/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 02/08/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 02/09/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 02/10/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 02/11/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 02/12/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 02/13/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 02/15/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 02/16/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 02/17/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 02/18/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 02/19/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |

| | | | |
|---|---|---|---|
| 02/20/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 02/22/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 02/23/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 02/24/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 02/25/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 02/26/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 02/27/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 02/29/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 03/01/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 03/02/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 03/04/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 03/05/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 03/07/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 03/08/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 03/09/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 03/10/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 03/11/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 03/12/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 03/14/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 03/15/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 03/16/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 03/17/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 03/18/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 03/19/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 03/21/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 03/22/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 03/23/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 03/24/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 03/25/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 03/26/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 03/28/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 03/29/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 03/30/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 03/31/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 04/01/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 04/02/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 04/04/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 04/05/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 04/06/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 04/07/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 04/08/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 04/09/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 04/11/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 04/12/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 04/13/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |

| | | | |
|---|---|---|---|
| 04/14/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 04/15/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 04/16/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 04/18/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 04/19/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 04/20/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 04/21/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 04/22/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 04/23/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 04/25/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 04/26/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 04/27/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 04/28/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 04/29/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 04/30/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 05/02/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 05/03/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 05/04/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 05/05/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 05/06/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 05/07/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 05/09/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 05/10/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 05/11/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 05/12/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 05/13/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 05/14/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 05/16/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 05/17/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 05/18/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 05/19/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 05/20/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 05/21/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 05/23/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 05/24/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 05/25/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 05/26/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 05/27/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 05/28/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 05/30/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 05/31/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 06/01/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 06/02/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 06/03/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 06/04/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |

| 06/06/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
|---|---|---|---|
| 06/07/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 06/08/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 06/09/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 06/10/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 06/11/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 06/13/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 06/14/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 06/15/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 06/16/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 06/17/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 06/18/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 06/20/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 06/21/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 06/22/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 06/23/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 06/24/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 06/25/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 06/27/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 06/28/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 06/29/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 06/30/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 07/01/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 07/02/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 07/04/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 07/05/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 07/06/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 07/07/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 07/08/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 07/09/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 07/11/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 07/12/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 07/13/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 07/14/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 07/15/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 07/16/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 07/18/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 07/19/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 07/20/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 07/21/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 07/22/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 07/23/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 07/25/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 07/26/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 07/27/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |

| | | | |
|---|---|---|---|
| 07/28/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 07/29/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 07/30/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 08/01/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 08/02/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 08/03/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 08/04/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 08/05/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 08/06/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 08/08/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 08/09/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 08/10/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 08/11/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 08/12/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 08/13/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 08/15/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 08/16/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 08/17/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 08/18/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 08/19/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 08/20/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 08/22/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 08/23/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 08/24/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 08/25/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 08/26/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 08/27/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 08/29/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 08/30/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 08/31/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 09/01/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 09/02/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 09/03/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 09/05/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 09/06/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 09/07/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 09/08/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 09/09/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 09/10/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 09/12/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 09/13/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 09/14/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 09/15/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 09/16/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 09/17/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |

| 09/19/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 09/20/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 09/21/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 09/22/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 09/23/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 09/24/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 09/26/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 09/27/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 09/28/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 09/29/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 09/30/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 10/01/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 10/03/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 10/04/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 10/05/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 10/06/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 10/07/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 10/08/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 10/10/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 10/11/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 10/12/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 10/13/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 10/14/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 10/15/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 10/17/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 10/18/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 10/19/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 10/20/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 10/21/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 10/22/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 10/24/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 10/25/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 10/26/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 10/27/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 10/28/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 10/29/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 10/31/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 11/01/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 11/02/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 11/03/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 11/04/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 11/05/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 11/07/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 11/08/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 11/09/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |

| | | | |
|---|---|---|---|
| 11/10/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 11/11/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 11/12/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 11/14/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 11/15/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 11/16/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 11/17/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 11/18/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 11/19/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 11/21/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 11/22/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 11/23/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 11/24/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 11/25/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 11/26/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 11/28/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 11/29/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 11/30/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 12/01/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 12/02/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 12/03/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 12/05/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 12/06/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 12/07/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 12/08/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 12/09/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 12/10/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 12/12/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 12/13/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 12/14/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 12/15/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 12/16/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 12/17/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 12/19/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 12/20/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 12/21/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 12/22/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 12/23/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 12/24/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 12/26/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 12/27/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 12/28/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 12/29/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 12/30/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |
| 12/31/2016 | 12 Hours | 4 Hours | $10.50 + 50%= $15.75 |

| | | | |
|---|---|---|---|
| Total Owed 2016 | | 1,256 Hours | $19,782.00 |
| 01/02/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 01/03/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 01/04/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 01/05/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 01/06/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 01/07/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 01/09/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 01/10/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 01/11/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 01/12/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 01/13/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 01/14/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 01/16/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 01/17/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 01/18/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 01/19/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 01/20/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 01/21/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 01/23/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 01/24/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 01/25/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 01/26/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 01/27/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 01/28/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 01/30/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 01/31/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 02/01/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 02/02/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 02/03/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 02/04/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 02/06/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 02/07/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 02/08/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 02/09/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 02/10/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 02/11/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 02/13/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 02/14/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 02/15/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 02/16/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 02/17/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 02/18/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 02/20/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 02/21/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |

| 02/22/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 02/23/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 02/24/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 02/25/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 02/27/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 02/28/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 03/01/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 03/02/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 03/03/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 03/04/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 03/06/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 03/07/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 03/08/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 03/09/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 03/10/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 03/11/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 03/13/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 03/14/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 03/15/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 03/16/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 03/17/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 03/18/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 03/20/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 03/21/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 03/22/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 03/23/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 03/24/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 03/25/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 03/27/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 03/28/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 03/29/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 03/30/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 03/31/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 04/01/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 04/03/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 04/04/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 04/05/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 04/06/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 04/07/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 04/08/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 04/10/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 04/11/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 04/12/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 04/13/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 04/14/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |

| | | | |
|---|---|---|---|
| 04/15/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 04/17/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 04/18/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 04/19/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 04/20/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 04/21/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 04/22/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 04/24/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 04/25/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 04/26/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 04/27/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 04/28/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 04/29/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 05/01/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 05/02/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 05/03/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 05/04/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 05/05/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 05/06/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 05/08/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 05/09/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 05/10/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 05/11/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 05/12/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 05/13/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 05/15/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 05/16/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 05/17/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 05/18/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 05/19/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 05/20/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 05/22/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 05/23/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 05/24/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 05/25/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 05/26/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 05/27/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 05/29/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 05/30/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 05/31/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 06/01/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 06/02/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 06/03/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 06/05/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 06/06/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |

| | | | |
|---|---|---|---|
| 06/07/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 06/08/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 06/09/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 06/10/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 06/12/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 06/13/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 06/14/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 06/15/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 06/16/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 06/17/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 06/19/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 06/20/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 06/21/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 06/22/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 06/23/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 06/24/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 06/26/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 06/27/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 06/28/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 06/29/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 06/30/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 07/01/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 07/03/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 07/04/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 07/05/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 07/06/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 07/07/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 07/08/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 07/10/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 07/11/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 07/12/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 07/13/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 07/14/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 07/15/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 07/17/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 07/18/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 07/19/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 07/20/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 07/21/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 07/22/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 07/24/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 07/25/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 07/26/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 07/27/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 07/28/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |

| 07/29/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 07/31/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 08/01/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 08/02/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 08/03/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 08/04/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 08/05/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 08/07/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 08/08/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 08/09/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 08/10/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 08/11/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 08/12/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 08/14/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 08/15/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 08/16/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 08/17/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 08/18/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 08/19/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 08/21/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 08/22/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 08/23/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 08/24/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 08/25/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 08/26/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 08/28/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 08/29/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 08/30/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 08/31/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 09/01/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 09/02/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 09/04/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 09/05/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 09/06/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 09/07/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 09/08/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 09/09/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 09/11/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 09/12/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 09/13/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 09/14/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 09/15/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 09/16/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 09/18/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 09/19/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |

| | | | |
|---|---|---|---|
| 09/20/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 09/21/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 09/22/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 09/23/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 09/25/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 09/26/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 09/27/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 09/28/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 09/29/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 09/30/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 10/02/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 10/03/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 10/04/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 10/05/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 10/06/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 10/07/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 10/09/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 10/10/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 10/11/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 10/12/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 10/13/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 10/14/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 10/16/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 10/17/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 10/18/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 10/19/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 10/20/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 10/21/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 10/23/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 10/24/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 10/25/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 10/26/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 10/27/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 10/28/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 10/30/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 10/31/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 11/01/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 11/02/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 11/03/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 11/04/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 11/06/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 11/07/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 11/08/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 11/09/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 11/10/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |

| | | | |
|---|---|---|---|
| 11/11/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 11/13/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 11/14/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 11/15/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 11/16/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 11/17/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 11/18/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 11/20/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 11/21/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 11/22/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 11/23/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 11/24/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 11/25/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 11/27/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 11/28/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 11/29/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 11/30/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 12/01/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 12/02/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 12/04/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 12/05/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 12/06/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 12/07/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 12/08/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 12/09/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 12/11/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 12/12/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 12/13/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 12/14/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 12/15/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 12/16/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 12/18/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 12/19/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 12/20/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 12/11/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 12/22/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 12/23/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 12/25/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 12/26/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 12/27/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 12/28/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 12/29/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| 12/30/2017 | 12 Hours | 4 Hours | $12.00 + 50%= $18.00 |
| Total Owed 2017 | | 1,256 Hours | $22,608.00 |
| 01/01/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |

| | | | |
|---|---|---|---|
| 01/02/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/03/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/04/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/05/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/06/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/08/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/09/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/10/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/11/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/12/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/13/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/15/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/16/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/17/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/18/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/19/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/20/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/22/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/23/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/24/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/25/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/26/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/27/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/29/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/30/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/31/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/01/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/02/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/03/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/05/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/06/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/07/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/08/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/09/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/10/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/12/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/13/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/14/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/15/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/16/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/17/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/19/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/20/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/21/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/22/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |

| | | | |
|---|---|---|---|
| 02/23/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/24/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/26/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/27/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/28/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/01/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/02/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/03/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/05/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/06/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/07/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/08/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/08/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/10/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/12/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/13/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/14/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/15/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/16/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/17/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/19/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/20/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/21/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/22/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/23/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/24/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/26/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/27/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/28/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/29/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/30/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/31/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/02/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/03/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/04/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/05/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/06/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/07/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/09/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/10/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/11/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/12/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/13/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/14/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/16/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |

| | | | |
|---|---|---|---|
| 04/17/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/18/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/19/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/20/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/21/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/23/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/24/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/25/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/26/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/27/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/28/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/30/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/01/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/02/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/03/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/04/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/05/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/07/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/08/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/09/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/10/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/11/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/12/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/14/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/15/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/16/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/17/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/18/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/19/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/21/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/22/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/23/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/24/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/25/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/26/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/28/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/29/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/30/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/31/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/01/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/02/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/04/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/05/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/06/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/07/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |

| | | | |
|---|---|---|---|
| 06/08/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/09/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/11/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/12/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/13/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/14/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/15/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/16/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/18/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/19/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/20/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/21/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/22/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/23/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/25/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/26/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/27/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/28/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/29/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/30/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 07/02/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 07/03/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 07/04/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 07/05/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 07/06/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 07/07/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 07/09/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 07/10/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 07/11/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 07/12/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 07/13/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 07/14/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 07/16/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 07/17/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 07/18/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 07/19/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 07/20/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 07/21/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 07/23/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 07/24/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 07/25/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 07/26/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 07/27/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 07/28/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 07/30/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |

| | | | |
|---|---|---|---|
| 07/31/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 08/01/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 08/02/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 08/03/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 08/04/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 08/06/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 08/07/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 08/08/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 08/09/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 08/10/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 08/11/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 08/13/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 08/14/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 08/15/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 08/16/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 08/17/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 08/18/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 08/20/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 08/21/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 08/22/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 08/23/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 08/24/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 08/25/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 08/27/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 08/28/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 08/29/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 08/30/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 08/31/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 09/01/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 09/03/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 09/04/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 09/05/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 09/06/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 09/07/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 09/08/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 09/10/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 09/11/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 09/12/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 09/13/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 09/14/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 09/15/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 09/17/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 09/18/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 09/19/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 09/20/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |

| 09/21/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 09/22/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 09/24/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 09/25/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 09/26/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 09/27/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 09/28/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 09/29/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/01/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/02/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/03/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/04/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/05/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/06/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/08/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/09/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/10/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/11/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/12/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/13/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/15/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/16/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/17/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/18/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/19/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/20/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/22/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/23/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/24/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/25/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/26/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/27/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/29/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/30/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/31/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 11/01/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 11/02/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 11/03/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 11/05/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 11/06/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 11/07/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 11/08/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 11/09/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 11/10/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 11/12/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |

| 11/13/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 11/14/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 11/15/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 11/16/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 11/17/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 11/19/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 11/20/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 11/21/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 11/22/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 11/23/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 11/24/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 11/26/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 11/27/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 11/28/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 11/29/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 11/30/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 12/01/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 12/03/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 12/04/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 12/05/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 12/06/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 12/07/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 12/08/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 12/10/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 12/11/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 12/12/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 12/13/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 12/14/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 12/15/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 12/17/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 12/18/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 12/19/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 12/20/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 12/21/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 12/22/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 12/24/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 12/25/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 12/26/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 12/27/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 12/28/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 12/29/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 12/31/2018 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| Total Owed 2018 |  | 1,256 Hours | $28,260.00 |
| 01/01/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/02/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |

| 01/03/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
|---|---|---|---|
| 01/04/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/05/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/07/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/08/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/09/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/10/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/11/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/12/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/14/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/15/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/16/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/17/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/18/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/19/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/21/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/22/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/23/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/24/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/25/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/26/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/28/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/29/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/30/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/31/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/01/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/02/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/04/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/05/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/06/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/07/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/08/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/09/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/11/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/12/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/13/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/14/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/15/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/16/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/18/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/19/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/20/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/21/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/22/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/23/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |

| | | | |
|---|---|---|---|
| 02/25/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/26/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/27/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/28/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/01/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/02/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/04/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/05/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/06/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/07/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/08/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/09/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/11/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/12/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/13/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/14/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/15/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/16/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/18/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/19/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/20/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/21/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/22/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/23/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/25/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/26/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/27/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/28/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/29/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/30/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/01/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/02/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/03/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/04/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/05/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/06/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/08/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/09/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/10/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/11/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/12/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/13/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/15/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/16/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/17/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |

| | | | |
|---|---|---|---|
| 04/18/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/19/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/20/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/22/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/23/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/24/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/25/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/26/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/27/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/29/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/30/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/01/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/02/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/03/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/04/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/06/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/07/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/08/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/09/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/10/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/11/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/13/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/14/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/15/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/16/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/17/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/18/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/20/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/21/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/22/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/23/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/24/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/25/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/27/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/28/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/29/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/30/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/31/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/01/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/03/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/04/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/05/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/06/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/07/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/08/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |

| 06/10/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/11/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/12/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/13/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/14/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/15/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/17/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/18/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/19/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/20/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/21/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/22/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/24/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/25/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/26/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/27/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/28/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/29/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 07/01/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 07/02/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 07/03/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 07/04/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 07/05/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 07/06/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 07/08/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 07/09/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 07/10/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 07/11/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 07/12/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 07/13/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 07/15/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 07/16/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 07/17/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 07/18/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 07/19/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 07/20/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 07/22/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 07/23/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 07/24/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 07/25/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 07/26/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 07/27/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 07/29/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 07/30/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 07/31/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |

| | | | |
|---|---|---|---|
| 08/01/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 08/02/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 08/03/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 08/05/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 08/06/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 08/07/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 08/08/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 08/09/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 08/10/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 08/12/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 08/13/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 08/14/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 08/15/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 08/16/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 08/17/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 08/19/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 08/20/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 08/21/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 08/22/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 08/23/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 08/24/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 08/26/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 08/27/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 08/28/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 08/29/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 08/30/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 09/31/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 09/02/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 09/03/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 09/04/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 09/05/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 09/06/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 09/07/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 09/09/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 09/10/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 09/11/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 09/12/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 09/13/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 09/14/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 09/16/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 09/17/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 09/18/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 09/19/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 09/20/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 09/21/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |

| 09/23/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
|---|---|---|---|
| 09/24/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 09/25/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 09/26/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 09/27/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 09/28/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 09/30/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/01/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/02/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/03/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/04/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/05/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/07/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/08/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/09/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/10/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/11/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/12/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/14/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/15/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/16/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/17/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/18/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/19/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/21/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/22/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/23/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/24/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/25/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/26/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/28/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/29/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/30/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 10/31/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 11/01/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 11/02/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 11/04/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 11/05/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 11/06/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 11/07/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 11/08/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 11/09/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 11/11/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 11/12/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 11/13/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |

| | | | |
|---|---|---|---|
| 11/14/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 11/15/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 11/16/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 11/18/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 11/19/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 11/20/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 11/21/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 11/22/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 11/23/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 11/25/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 11/26/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 11/27/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 11/28/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 11/29/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 11/30/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 12/02/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 12/03/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 12/04/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 12/05/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 12/06/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 12/07/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 12/09/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 12/10/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 12/11/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 12/12/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 12/13/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 12/14/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 12/16/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 12/17/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 12/18/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 12/19/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 12/20/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 12/21/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 12/23/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 12/24/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 12/25/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 12/26/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 12/27/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 12/28/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 12/30/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 12/31/2019 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| Total Owed 2019 | | 1,256 Hours | $28,260.00 |
| 01/01/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/02/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/03/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |

| | | | |
|---|---|---|---|
| 01/04/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/06/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/07/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/08/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/09/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/10/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/11/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/13/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/14/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/15/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/16/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/17/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/18/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/20/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/21/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/22/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/23/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/24/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/25/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/27/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/28/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/29/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/30/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 01/31/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/01/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/03/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/04/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/05/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/06/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/07/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/08/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/10/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/11/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/12/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/13/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/14/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/15/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/17/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/18/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/19/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/20/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/21/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/22/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/24/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/25/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |

| | | | |
|---|---|---|---|
| 02/26/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/27/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/28/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 02/29/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/02/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/03/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/04/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/05/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/06/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/07/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/09/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/10/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/11/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/12/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/13/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/14/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/16/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/17/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/18/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/19/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/20/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/21/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/23/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/24/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/25/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/26/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/27/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/28/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/30/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 03/31/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/01/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/02/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/03/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/04/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/06/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/07/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/08/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/09/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/10/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/11/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/13/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/14/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/15/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/16/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/17/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |

| | | | |
|---|---|---|---|
| 04/18/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/20/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/21/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/22/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/23/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/24/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/25/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/27/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/28/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/29/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 04/30/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/01/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/02/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/04/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/05/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/06/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/07/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/08/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/09/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/11/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/12/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/13/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/14/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/15/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/16/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/18/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/19/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/20/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/21/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/22/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/23/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/25/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/26/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/27/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/28/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/29/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 05/30/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/01/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/02/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/03/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/04/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/05/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/06/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/08/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/09/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |

| 06/10/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
|---|---|---|---|
| 06/11/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/12/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/13/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/15/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/16/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/17/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/18/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/19/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/20/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/22/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/23/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/24/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/25/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/26/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| 06/27/2020 | 12 Hours | 4 Hours | $15.00 + 50%= $22.50 |
| Total Owed 2020 | | 617 Hours | $13,860.00 |
| Estimated Unpaid Overtime Hours | | 5,849 Hours | $115,578.00 |
| 9% Interest | $10,402.02 | | $125,980.02 |
| NYLL 100% Penalty | $125,980.02 | | |
| FLSA 100% Penalty | $125,980.02 | | |
| Estimated Total wages owed: | | | $251,960.04 |

44. Upon information and belief, Plaintiff Solis is prepared to reveal how managers and supervisors would pay the Cleaner/maintenance men cash payments that were never reported to the IRS or the NYS Department of Labor.

45. Wholley reduced the statutory minimum hourly rate and paid the Cleaner/maintenance men $58.00 per day. Mr. Solia would then have to beg and plead with her to pay him the appropriate rate for the time she earned. Unfortunately for Mr. Solis, the payments never came.

**FLSA Collective Action Claims**

46. Plaintiffs bring this FLSA overtime compensation and liquidated damages claims as a collective action under FLSA Section 16(b), 29 USC § 216(b), on behalf of all similarly situated employees (the "FLSA Class Members"), i.e., persons who are or were employed by

Defendant's, on or after the date that is three years before the filing of the complaint in this case (the "FLSA Class Period").

47. Upon information and belief, at all relevant times, Plaintiff's and other members of the FLSA Class were similarly situated in that they had substantially similar job requirements and pay provisions, and have been subject to Defendants' standard practices, policies, programs, procedures, protocols and plans including willfully failing and refusing to pay them the required overtime pay at a one and one-half their regular rates for work over forty (40) hours per workweek under the FLSA, and willfully failing to keep records required by the FLSA.

48. The claims of plaintiffs stated herein are similar to those of the other employees.

## FIRST CAUSE OF ACTION

### FAIR LABOR STANDARDS ACT-OVERTIME WAGES
### (Brought on behalf of Plaintiff Solis and the purported Rule 23 Class)

49. Plaintiff Solis repeats and realleges all paragraphs above as though fully set forth herein.

50. The overtime wage provisions outlined in the FLSA, 29 USC §§ 201 *et seq*., and the supporting federal regulations apply to Defendants and protect Plaintiffs and the FLSA Class members.

51. Defendants, in violation of 29 USC § 207(a)(1), failed to pay Plaintiff's and the FLSA Class Members overtime compensation at a rate of one and one-half times the regular rate of pay for each hour worked more than forty hours in a workweek.

52. Defendants' failure to pay Plaintiff's and the FLSA Class members, overtime compensation was willfully within the meaning of 29 USC § 255(a).

53. As a result of Defendants' willful violations of the FLSA, Plaintiff's and the FLSA class members have suffered damages by being denied overtime compensation in amounts to be determined at trial, and are entitled to a recovery to such amounts, liquidated damages, pre-judgment interest, attorneys' fees, and costs, and other compensation according to 29 USC §§ 201 *et seq*.

## SECOND CAUSE OF ACTION

### VIOLATION OF THE OVERTIME PROVISIONS
### OF THE NEW YORK STATE LABOR LAW
### (Brought on behalf of Plaintiff Solis and the prospective Rule 23 Class)

54. Plaintiff Solis and all similarly situated employees repeat all paragraphs above as though fully set forth herein.

55. Defendants, in violation of NY Lab. Law § 190 et seq., and supporting regulations of the New York State Department of Labor, failed to pay Plaintiff and all similarly situated employees overtime compensation at rates of one and one-half times the regular rate of pay for each hour worked more than forty (40) hours in a workweek.

56. Defendants' failure to pay Plaintiff and all similarly situated employees, overtime compensation was willful within the meaning of NY Lab. Law § 663.

57. Plaintiff Solis and all similarly situated employees are entitled to recover from Defendants their unpaid overtime wages, liquidated damages as provided for by the NYLL, reasonable attorneys' fees and costs, and pre-judgment and post-judgment interest.

## THIRD CAUSE OF ACTION

### VIOLATION OF THE TIMELY PAYMENT PROVISIONS
### OF THE NEW YORK LABOR LAW
### (Brought on behalf of Plaintiff Solis and the prospective Rule 23 Class)

58. Plaintiff Solis and all similarly situated employees repeat all paragraphs above as though set forth fully herein.

59. Defendants did not pay Plaintiff's, and all similarly situated employees, every week in violation of NYLL § 191.

60. Defendants are liable to Plaintiff's and all similarly situated employees, in an amount to be determined at trial.

## FOURTH CAUSE OF ACTION

### VIOLATION OF THE NOTICE AND RECORDKEEPING REQUIREMENTS OF THE NEW YORK LABOR LAW
### (Brought on behalf of Plaintiff Solis and the Rule 23 Class)

61. Plaintiff Solis and all similarly situated employees repeat all paragraphs above as though fully set forth herein.

62. Defendants failed to provide Plaintiff Solis and all similarly situated employees, with a written notice, in English and Spanish (Plaintiff's Solis's primary language), containing: the rate or rates of pay and basis thereof, whether paid by the hour, shift, day, week, salary, piece, commission, or other; allowances, if any, claimed as part of the minimum wage, including tip, meal, or lodging allowances; the regular payday designated by the employer; the name of the employer; any "doing business as" names used by the employer; the physical address of the employer's main office or principal place of business, and a mailing address if different; and tighten telephone number of the employer, as required by NYLL § 195(1).

63. Plaintiffs and all similarly situated employees are damaged in an amount to be determined at trial.

## FIFTH CAUSE OF ACTION

### VIOLATION OF THE WAGE STATEMENT PROVISIONS OF THE NEW YORK LABOR LAW
### (Brought on behalf of Plaintiff Solis and the Rule 23 Class)

64. Plaintiff Solis and all similarly situated employees repeat all paragraphs above as though fully set forth herein.

65. With each payment of wages, Defendants failed to provide Plaintiff Solis and all similarly situated individuals with an accurate statement listing each of the following: the dates of work covered by that payment of wages; the name of the employee; the name of employer; address and phone number of the employer; rate or rates of pay as basis thereof, whether paid by the hour, shift, day, week, salary, piece, commission, or other; gross wages; deductions; allowances, if any, claimed as part of the minimum wage; net wages; the regular hourly rate or rates of pay; the overtime rate or rates of pay; the number of regular hours worked; and the number of overtime hours worked, as required by NYLL § 195(3).

66. Due to Defendants' violation of NYLL, Article 6, § 195(3), Plaintiff Solis and all similarly situated employees are entitled to statutory penalties of two hundred fifty dollars for each workweek that Defendants failed to provide them with accurate wage statements or a total of five thousand dollars, and reasonable attorneys' fees and costs as provided for by NYLL, Article 6, § 198(1-d).

## SIXTH CAUSE OF ACTION

### VIOLATION OF NEW YORK LABOR LAW

### FAILURE TO PAY MINIMUM WAGE/ UNPAID WAGES

### (Brought on behalf of Plaintiff and Class)

67. Plaintiffs reallege and incorporate by reference all preceding paragraphs as though fully set forth herein.

68. At all relevant times, Plaintiffs are employed by Defendants within the meaning of New York Labor Law §§ 2 and 651.

69. At all relevant times, Defendants had a policy and practice of refusing to pay Plaintiff, and the collective action members, in full for some or all of the hours they worked.

70. Defendants knowingly and willfully violated Plaintiff's and similarly situated Class Members' rights by failing to pay him minimum wages in the lawful amount for hours worked.

71. An employer who fails to pay the minimum wage shall be liable, in addition to the amount of any underpayments, for liquidated damages equal to twenty-five percent (25%) of the shortfall under NYLL §§ 190 *et seq.,* §§ 650 *et seq.,* and one hundred percent (100%) after April 9, 2011, under NY Wage Theft Prevention Act, and interest.

72. Plaintiffs and all similarly situated employees are damaged in an amount to be determined at trial.

## PRAYER FOR RELIEF

WHEREFORE, Plaintiff Solis respectfully requests that this Court enter judgment against Defendants by:

a) Designating this action as a collective action and authorizing prompt issuance of a notice according to 29 USC § 216(b) to all putative class members apprising them of the pendency

of this action and permitting them to promptly file consents to be Plaintiffs in the FLSA claims in this action;

b) Declaring that Defendants violated the minimum wage provisions of, and associated rules and regulations under, the FLSA as to Plaintiffs and the FLSA Class members;

c) Declaring that Defendants violated the overtime wage provisions of, and associated rules and regulations under, the FLSA as to Plaintiffs and the FLSA Class members;

d) Declaring that Defendants violated the recordkeeping requirements of, and associated rules and regulations under, the FLSA concerning Plaintiff's and the FLSA Class members' compensation, hours, wages, and any deductions or credits taken against wages;

e) Declaring that Defendants' violations of the provisions of the FLSA were willful as to Plaintiff's and the FLSA Class members;

f) Awarding Plaintiff's and the FLSA Class Members damages for the amount of unpaid minimum wages, overtime compensation, and damages for any improper deductions or credits taken against wages under the FLSA as applicable;

g) Awarding Plaintiff's and the FLSA Class members liquidated damages in an amount equal to 100% of their damages for the amount of unpaid minimum wage and overtime compensation, and damages for any improper deductions or credits taken against wages under the FLSA as applicable according to 29 USC § 216(b);

h) Declaring that Defendants violated the overtime wage provisions of, and rules and orders promulgated under, the NYLL as to Plaintiff's and all similarly situated employees;

i) Declaring that Defendants violated the timely payment provisions of, and rules and orders promulgated under, the NYLL as to Plaintiff's and all similarly situated employees;

j) Declaring that Defendants violated the notice and recordkeeping requirements of the NYLL concerning Plaintiff's and all similarly situated employee's compensation, hours, wages, and any deductions or credits taken against wages;

k) Awarding Plaintiff's and all similarly situated employees' damages for the amount of unpaid minimum wage and overtime compensation, and any improper deductions or credits taken against wages, as well as awarding spread hours pay under the NYLL as applicable;

l) Awarding Plaintiff's and all similarly situated employees' damages for Defendants' violation of the NYLL notice and recordkeeping provisions, under NYLL §§ 198(1-b), 198(1-d);

m) Awarding Plaintiff's liquidated damages in an amount equal to one hundred percent (100%) of the total amount of minimum wage, overtime compensation, and spread of hours pay shown to be owed under NYLL § 663 as applicable; and liquidated damages under NYLL § 198(3);

n) Awarding Plaintiff's and the FLSA Class members pre-judgment and post-judgment interest as applicable;

o) Awarding Plaintiff's and the FLSA Class members the expenses incurred in this action, including costs and attorneys' fees;

p) Providing that if any amounts remain unpaid upon the expiration of ninety (90) days following issuance of the judgment or ninety (90) days after expiration of the time to appeal and no appeal is then pending, whichever is later, the total amount of judgment shall automatically increase by fifteen (15%) percent, as required by NYLL § 198(4); and

q) All such other and further relief as the Court deems just and proper.

## <u>JURY DEMAND</u>

Plaintiffs and all similarly situated employees demand a trial by jury on all issues triable by a jury.

Dated: New York, New York
January 23, 2021

By:  Tyrone A. Blackburn, Esq.

_____/s/ Tyrone Blackburn_____
Tyrone A. Blackburn, Esq.
Attorney for Plaintiff's
1242 E. 80th Street, 3rd Floor
Brooklyn, New York 11236
Telephone: (347) 342-7432